**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Demetrius DAVIS, Defendant— Appellant.**

No. 04–4084.

United States Court of Appeals, Fourth Circuit.

Submitted May 11, 2005.

Decided May 26, 2005.

Michael D. Montemarano, Michael D. Montemarano, P.A., Elkridge, Maryland, for Appellant. Thomas M. DiBiagio, United States Attorney, Christine Manuelian, Assistant United States Attorney, Baltimore, Maryland, for Appellee.

Before MOTZ, TRAXLER, and KING, Circuit Judges.

Affirmed in part, vacated in part, and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM.

Demetrius Davis pled guilty, without the benefit of a plea agreement, to an indictment charging him with conspiring to distribute and to possess with intent to distribute "a quantity" of cocaine and cocaine base ("crack") and three substantive counts of distributing a total of fifty-five grams of crack cocaine, 21 U.S.C. §§ 841(a)(1), 846 (2000). The court sentenced Davis to 210 months imprisonment. He has timely appealed.

At Davis' sentencing, the district court found, by a preponderance of the evidence—and over Davis' objection—that he was responsible for 1.5 kilograms of crack cocaine and adopted the presentence report's recommendation that Davis' sentence be enhanced by two levels for possession of a firearm. *U.S. Sentencing Guidelines Manual* § 2D1.1(b)(1) (2000). Davis objected to both sentencing enhancements based on the Supreme Court's decision in *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the precursor to *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker*, — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

On appeal, Davis contends that his sentence violates the rules announced in both *Blakely* and *Booker*, which were decided while his direct appeal was pending. In *Booker*, the Supreme Court held that the federal sentencing guidelines scheme, under which courts were required to impose sentencing enhancements based on facts found by the court by a preponderance of the evidence, violated the Sixth Amendment because of its mandatory nature. *Id.* at 746, 750 (Stevens, J., opinion of the Court). The Court remedied the constitutional violation by making the guidelines advisory through the removal of two statutory provisions that had rendered them mandatory. *Id.* at 746, 756–57 (Breyer, J., opinion of the Court).

In light of *Booker*, we find that the district court erred in sentencing Davis. We of course offer no criticism of the district judge, who followed the law and procedure in effect at the time of Davis' sentencing. Accordingly, although we affirm Davis' conviction, we vacate his sentence and remand for proceedings consistent with *Booker*. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED*